# IN THE UNITED STATES COURT OF FEDERAL CLAIMS
## OFFICE OF SPECIAL MASTERS
### No. 11-137V
### Filed: March 27, 2013

* * * * * * * * * * * * * * * * * * * * * * * * * *
WILLIAM JEFFREY BISHOP,      *

         *

         Petitioner,    *      Stipulation; Influenza; Meningococcal;

     v.          *      Inactivated polio; DTaP; Hepatitis A;

         *      Hepatitis B; MMR; Splenic rupture

         *

SECRETARY OF HEALTH    *

AND HUMAN SERVICES,    *

         *

         Respondent.    *
* * * * * * * * * * * * * * * * * * * * * * * * * *

## DECISION ON JOINT STIPULATION[1]

**Vowell**, Special Master:

     William Bishop ["petitioner"] filed a petition for compensation under the National Vaccine Injury Compensation Program[2] on March 4, 2011. Petitioner alleges he suffered from a splenic rupture, sciatic nerve damage, hearing loss, protruding discs, and sacrum tear as a result of the influenza, meningococcal, inactivated polio, DTaP vaccinations he received on March 6, 2008 and/or the hepatitis A, hepatitis B, and MMR vaccinations he received on March 10, 2008. *See* Stipulation, filed Mar. 27, 2013, at ¶¶ 2, 4. Petitioner further alleges that he experienced residual effects of his injuries for more than six months. *Id.* at ¶ 4. Respondent denies that petitioner's March 6, 2008 or March 10, 2008 vaccinations are the cause of his splenic rupture, sciatic nerve damage, hearing loss, protruding discs, or a sacrum tear. *Id.* at ¶ 6.

---

[1] Because this unpublished decision contains a reasoned explanation for the action in this case, I intend to post this decision on the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002, Pub. L. No. 107-347, § 205, 116 Stat. 2899, 2913 (codified as amended at 44 U.S.C. § 3501 note (2006)). In accordance with Vaccine Rule 18(b), a party has 14 days to identify and move to delete medical or other information, that satisfies the criteria in 42 U.S.C. § 300aa-12(d)(4)(B). Further, consistent with the rule requirement, a motion for redaction must include a proposed redacted decision. If, upon review, I agree that the identified material fits within the requirements of that provision, I will delete such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all "§" references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2006).

Nevertheless, the parties have agreed to settle the case. On March 27, 2013, the parties filed a joint stipulation agreeing to settle this case and describing the settlement terms. Respondent agrees to pay petitioner:

**A lump sum of $5,000.00 in the form of a check payable to petitioner, William Jeffrey Bishop.** This amount represents compensation for all damages that would be available under § 15(a).

The special master adopts the parties' stipulation attached hereto, and awards compensation in the amount and on the terms set forth therein. The clerk of the court is directed to enter judgment in accordance with this decision.[3]

**IT IS SO ORDERED.**

> **s/ Denise K. Vowell**
> Denise K. Vowell
> Special Master

---

[3] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by each party filing a notice renouncing the right to seek review.

# IN THE UNITED STATES COURT OF FEDERAL CLAIMS
## OFFICE OF SPECIAL MASTERS

| | |
|---|---|
| WILLIAM JEFFREY BISHOP, ) | |
| ) | |
| Petitioner, ) | No. 11-137V |
| ) | Special Master Vowell |
| v. ) | ECF |
| ) | |
| SECRETARY OF HEALTH ) | |
| AND HUMAN SERVICES, ) | |
| ) | |
| Respondent. ) | |

## STIPULATION

The parties hereby stipulate to the following matters:

1. William Bishop ("petitioner") filed a petition for vaccine compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §§ 300aa-10 to -34 (the "Vaccine Program"). The petition seeks compensation for injuries allegedly related to petitioner's receipt of the influenza, meningococcal, inactivated polio, diphtheria, tetanus, and acellular pertussis ("DTaP"), measles, mumps, and rubella ("MMR"), hepatitis A, and hepatitis B, which are contained in the Vaccine Injury Table (the "Table"), 42 C.F.R. § 100.3(a).

2. Petitioner received influenza, meningococcal, inactivated polio, and DTaP vaccines on March 6, 2008, and hepatitis A, hepatitis B, and MMR vaccines on March 10, 2008.

3. The vaccines were administered within the United States.

4. Petitioner alleges that on March 10, 2008, he suffered numbness and paralysis in his right side and leg immediately following his MMR vaccine. Over the following months, petitioner allegedly received treatment for splenic rupture, sciatic nerve damage, hearing loss,

protruding discs, and a tear in the sacrum. He alleges that he experienced residual effects from these injuries for more than six months.

5. Petitioner represents that there has been no prior award or settlement of a civil action for damages on behalf of petitioner as a result of his condition.

6. Respondent denies that the influenza, meningococcal, inactivated polio, DTaP, hepatitis A, hepatitis B, or MMR vaccines caused-in-fact petitioner's splenic rupture, sciatic nerve damage, hearing loss, protruding discs, tear in the sacrum, or his current condition or any other injury.

7. Maintaining their above-stated positions, the parties nevertheless now agree that the issues between them shall be settled and that a decision should be entered awarding the compensation described in paragraph 8 of this Stipulation.

8. As soon as practicable after an entry of judgment reflecting a decision consistent with the terms of this Stipulation, and after petitioner has filed an election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), the Secretary of Health and Human Services will issue the following vaccine compensation payment:

> A lump sum of $5,000.00 in the form of a check payable to petitioner. This amount represents compensation for all damages that would be available under 42 U.S.C. § 300aa-15(a).

9. As soon as practicable after the entry of judgment on entitlement in this case, and after petitioner has filed both a proper and timely election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), and an application, the parties will submit to further proceedings before the special master to award reasonable attorneys' fees and costs incurred in proceeding upon this petition.

2

10. Petitioner and his attorney represent that compensation to be provided pursuant to this Stipulation is not for any items or services for which the Program is not primarily liable under 42 U.S.C. § 300aa-15(g), to the extent that payment has been made or can reasonably be expected to be made under any State compensation programs, insurance policies, Federal or State health benefits programs (other than Title XIX of the Social Security Act (42 U.S.C. § 396 et seq.)), or by entities that provide health services on a pre-paid basis.

11. Payment made pursuant to paragraph 8 and any amounts awarded pursuant to paragraph 9 of this Stipulation will be made in accordance with 42 U.S.C. § 300aa-15(i), subject to the availability of sufficient statutory funds.

12. The parties and their attorneys further agree and stipulate that, except for any award for attorneys' fees and litigation costs, the money provided pursuant to this Stipulation will be used solely for the benefit of petitioner as contemplated by a strict construction of 42 U.S.C. § 300aa-15(a) and (d), and subject to the conditions of 42 U.S.C. § 300aa-15(g) and (h).

13. In return for the payments described in paragraphs 8 and 9, petitioner, in his individual capacity and on behalf of his heirs, executors, administrators, successors or assigns, does forever irrevocably and unconditionally release, acquit and discharge the United States and the Secretary of Health and Human Services from any and all actions or causes of action (including agreements, judgments, claims, damages, loss of services, expenses and all demands of whatever kind or nature) that have been brought, could have been brought, or could be timely brought in the Court of Federal Claims, under the National Vaccine Injury Compensation Program, 42 U.S.C. § 300aa-10 et seq., on account of, or in any way growing out of, any and all known or unknown, suspected or unsuspected personal injuries to or death of petitioner resulting from, or alleged to have resulted from, the influenza, meningococcal, inactivated polio, and

3

DTaP vaccines administered on March 6, 2008, or the hepatitis A, hepatitis B, and MMR vaccines administered on March 10, 2008, as alleged by petitioner in a petition for vaccine compensation filed on or about March 4, 2011, in the United States Court of Federal Claims as petition No. 11-137V.

14. If petitioner should die prior to entry of judgment, this agreement shall be voidable upon proper notice to the Court on behalf of either or both of the parties.

15. If the special master fails to issue a decision in complete conformity with the terms of this Stipulation or if the Court of Federal Claims fails to enter judgment in conformity with a decision that is in complete conformity with the terms of this Stipulation, then the parties' settlement and this Stipulation shall be voidable at the sole discretion of either party.

16. This Stipulation expresses a full and complete negotiated settlement of liability and damages claimed under the National Childhood Vaccine Injury Act of 1986, as amended. There is absolutely no agreement on the part of the parties hereto to make any payment or to do any act or thing other than is herein expressly stated and clearly agreed to. The parties further agree and understand that the award described in this Stipulation may reflect a compromise of the parties' respective positions as to liability and/or amount of damages, and further, that a change in the nature of the injury or condition or in the items of compensation sought, is not grounds to modify or revise this agreement.

17. This Stipulation shall not be construed as an admission by the United States or the Secretary of Health and Human Services that the influenza, meningococcal, inactivated polio, DTaP, hepatitis A, hepatitis B, or MMR vaccines caused petitioner's splenic rupture, sciatic nerve damage, hearing loss, protruding discs, or tear in the sacrum or any other injury or his current condition.

4

18. All rights and obligations of petitioner hereunder shall apply equally to petitioner's heirs, executors, administrators, successors, and/or assigns.

END OF STIPULATION

5

Respectfully submitted,

PETITIONER:

_(signature)_

WILLIAM JEFFREY BISHOP

ATTORNEY OF RECORD FOR
PETITIONER:

_(signature)_

JOSEPH E. BLANDFORD, JR.
1387 South Fourth Street
Louisville, KY 40208
(502) 636-4615

AUTHORIZED REPRESENTATIVE
OF THE ATTORNEY GENERAL:

_(signature)_

VINCENT J. MATANOSKI
Deputy Director
Torts Branch
Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146

AUTHORIZED REPRESENTATIVE
OF THE SECRETARY OF HEALTH
AND HUMAN SERVICES:

_(signature)_ for

VITO CASERTA, M.D., M.P.H.
Director, Division of
Vaccine Injury Compensation
Healthcare Systems Bureau
U.S. Department of Health
and Human Services
5600 Fishers Lane
Parklawn Building, Mail Stop 11C-26
Rockville, MD 20857

ATTORNEY OF RECORD FOR
RESPONDENT:

_(signature)_

VINCENT J. MATANOSKI
Deputy Director
Torts Branch
Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146
(202) 616-4124

Dated: 27 MARCH 2013

6